**UNITED STATES of America, Plaintiff-Appellee**

v.

**Raymond F. DOYLE, III, Defendant-Appellant**

No. 15-30728

United States Court of Appeals, Fifth Circuit.

Date Filed: 12/07/2016

---

Camille Ann Domingue, Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Louisiana, Lafayette, LA, for Plaintiff-Appellee

Prentice Lang White, Esq., P.L. White Law Firm, Baton Rouge, LA, for Defendant-Appellant

Before JONES, BARKSDALE, and COSTA, Circuit Judges.

PER CURIAM: *

Raymond Doyle pleaded guilty to production of child pornography. Pursuant to a Rule 11(c)(1)(C) agreement with the government that the district court accepted, Doyle was sentenced to a 30-year prison term and lifetime of supervised release. On appeal, the only arguments he adequately briefs contend that two of the conditions of release are unreasonable.

Doyle first challenges the requirement that he accept mental health treatment as directed by his probation officer. This argument is not ripe for review because his probation officer may never actually require him to undergo any such treatment. *See United States v. Ellis*, 720 F.3d 220, 227 (5th Cir. 2013). If the officer ever does require that treatment, at that time Doyle may petition the district court for a modification of the condition. *See id.* (citing 18 U.S.C. § 3583(e)(2)).

Our precedent also forecloses Doyle's contention that the district court plainly erred in imposing the internet restriction. As this argument was not raised below, Doyle must show plain error. Although we

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

recently found an absolute, lifetime ban on internet use unreasonable, we distinguished in the same breath scenarios in which the defendant could access the internet with the approval of the court or a probation officer. *United States v. Duke*, 788 F.3d 392, 399–400 (5th Cir. 2015) (per curiam). Because Doyle's internet use is permitted if he obtains approval from his probation officer, he cannot show plain error. *See Ellis*, 720 F.3d at 225 (upholding special condition prohibiting man guilty of possessing child pornography from accessing the internet without the permission of the court).

The judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.